# EXHIBIT 20

*(Berenberg Capital Markets analyst report, "Hey Cerence, Set An Alert for a Pullback," dated December 10, 2020)*



**BERENBERG**
CAPITAL MARKETS



# Automotive

December 10, 2020

# Cerence, Inc. (CRNC US)

**HOLD**

"Hey Cerence, set an alert for a pullback"

**Michael Filatov**

Analyst
+1 646 949 9070
michael.filatov@berenberg-us.com

**See pages 27-29 for analyst certifications and important disclosures**

**ATLAS**   **ALPHA** • **THOUGHT LEADERSHIP** • **ACCESS** • **SERVICE**

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive



**THE TEAM**



**Michael Filatov** joined the Capital Goods & Industrial Engineering team at BCM having spent two years at Wolfe Research on the Oilfield Services, Drilling and Capital Equipment team. Before joining Wolfe, Michael had several years of experience covering the broader oil and gas industry, including coverage of OFS, LNG and E&Ps, and had a brief stint covering the global investment banks and asset managers for Bloomberg Intelligence. Michael holds a B.B.A. from the Darla Moore School of Business at the University of South Carolina.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



# Table of contents

| | |
|---|---|
| "Hey Cerence, set an alert for a pullback" | 4 |
| Cerence, Inc. – investment thesis in pictures | 6 |
| Cerence, Inc. – investment thesis | 7 |
| Segment overview: hybrid architecture offers both edge and cloud-based solutions | 8 |
| Key investment point one: consumer preferences are driving greater adoption of AI assistants in the vehicle | 10 |
| Key investment point two: CRNC is well positioned to preserve its dominant market share | 13 |
| Key investment point three: expansion of features and domains driving ASP growth | 17 |
| Management | 19 |
| Valuation | 20 |
| Berenberg Capital Markets versus consensus | 22 |
| Key risks | 22 |
| Financials | 24 |

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



**BERENBERG**
CAPITAL MARKETS

## "Hey Cerence, set an alert for a pullback"

- **We initiate coverage of Cerence (CRNC) with a Hold rating and $93 price target, implying 6% upside.** CRNC is the leading supplier of software that powers AI and voice-based virtual assistants in the automotive industry. CRNC and big tech work in harmony to give OEMs and consumers a seamless and flexible experience. Consumer preference is driving greater adoption of AI-based voice assistants. The expansion of features and domains is driving ASP growth. We would become more constructive if there were a pullback in the share price.

- **CRNC is the leading supplier of software that powers AI and voice-based virtual assistants in the automotive industry.** CRNC has content in 325m cars produced by every major OEM and 80% market share of new edge-enabled vehicles. We think the market may be overestimating the risk to CRNC's share posed by large consumer tech companies and wrongly assume that OEMs must make the choice between CRNC and big tech – they don't.

- **CRNC and big tech work in harmony to give OEMs and consumers a seamless and flexible experience.** We believe CRNC will remain the preferred supplier given that it enables OEMs to maintain their brand and own the data while still integrating multiple third-party virtual assistants (i.e., Alexa, Siri, Google). CRNC's software coexists with other virtual assistants, giving more flexibility to the driver than a solution tethered to one particular company's assistant. In our view, CRNC will continue to deliver robust top-line growth and will likely exceed its long-term margin targets as vehicle penetration rises and new applications are introduced. That said, we see limited upside to the current valuation, even on our above-consensus margin outlook.

- **Consumer preference driving greater adoption of AI-based voice assistants.** Greater penetration of embedded and connected services is a key growth driver for CRNC. As the virtual assistants have evolved to become more natural and encompass more domains, a growing number of consumers are finding voice assistants to be a "significant" if not necessary part of the purchasing decision.

- **Expansion of features and domains fueling ASP growth.** Management aims to double ASP over the next three years, fueled by an expansion into new domains, the introduction of new features and services, and a shift of leading edge technology from luxury vehicles into mass-market vehicles.

- **While we view CRNC as a quality business with an entrenched leadership position, upside potential looks limited at the current valuation.** We value CRNC on an equal-weighted blend of EV multiples, FCF yield, and a DCF. We would become more constructive if there were a pullback in the share price or if we were to gain greater visibility into an acceleration of edge and connected services penetration.

December 10, 2020

**HOLD**  **(Initiation)**

| Current price | Price target |
| --- | --- |
| USD87.78 | USD93.00 |

12/09/2020 NASDAQ Close

| | |
| --- | --- |
| Market cap (USDm) | 3,877 |
| Reuters | CRNC.O |
| Bloomberg | CRNC US |

### Share data

| | |
| --- | --- |
| Shares outstanding (m) | 44.16 |
| Enterprise value (USDm) | 3,964 |
| Daily trading volume | 405,701 |

### Key data

| | |
| --- | --- |
| Revenues | 374 |
| Adj. EBIT | 121 |
| EPS adjusted | 1.88 |
| Free Cash Flow (operating Cashflow - CapEx) | 43 |



*Source: FactSet*

| Y/E 09/30, USDm | 2018 | 2019 | 2020 | 2021E | 2022E |
| --- | --- | --- | --- | --- | --- |
| Revenues | 282 | 308 | 330 | 374 | 426 |
| Adj. EBIT | 97 | 92 | 106 | 121 | 144 |
| Adj. EBIT margin | 34.5% | 29.8% | 32.1% | 32.4% | 33.7% |
| Adj. EBITDA | 106 | 99 | 115 | 131 | 159 |
| Adj. EBITDA margin | 37.7% | 32.3% | 34.8% | 35.1% | 37.3% |
| Net income adj. | 66 | 181 | 64 | 83 | 104 |
| EPS adjusted | 1.82 | 4.98 | 1.64 | 1.88 | 2.36 |
| Free Cash Flow (operating Cashflow - CapEx) | 109 | 84 | 26 | 43 | 123 |
| FCF Margin | 38.6% | 27.1% | 7.8% | 11.4% | 29.0% |
| ROCE | 7.6% | 6.8% | 7.1% | 7.7% | 8.4% |
| EV / EBITDA | 30.0 | 32.1 | 31.1 | 30.2 | 24.2 |
| P / E adjusted | 48.3 | 17.6 | 53.4 | 46.6 | 37.2 |

*Source: Company data, BCM estimates*

Michael Filatov
Analyst
+1 646 949 9070
michael.filatov@berenberg-us.com

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive


BERENBERG CAPITAL MARKETS

**HOLD**

December 10, 2020

| | |
|---|---|
| Reuters | CRNC.O |
| Bloomberg | CRNC US |

**Current price** USD87.78    **Price target** USD93.00

12/09/2020 NASDAQ Close

| | |
|---|---|
| Market cap (USDm) | 3,877 |
| EV (USDm) | 3,964 |
| Trading volume | 405,701 |
| Free float | 97.3% |

**Non-institutional shareholders**
N/A

**Share performance**

| | |
|---|---|
| High 52 weeks | USD94.92 |
| Low 52 weeks | USD11.39 |

**Business description**
Cerence builds and supplies AI-powered virtual assistants for the mobility and transportation market.

**Performance relative to**

| | S&P 500 | NASDAQ |
|---|---|---|
| 1mth | 36.0% | 34.1% |
| 3mth | 60.4% | 57.7% |
| 12mth | 452.9% | 426.9% |

## Investment thesis

- Consumer preferences are driving greater adoption of AI-based in-car virtual assistants and services.
- CRNC is well positioned to maintain its dominant 80% market share in new edge-enabled vehicles and will coexist with big consumer tech entrants.
- A growing number of new features and addressable domains will drive ASP growth.
- While we view CRNC as a quality business with an entrenched leadership position, we see limited upside potential to the current valuation.
- We would become more constructive if there was a pullback in the share price or a meaningful acceleration in the penetration of edge and connected services.
- We value CRNC based on an equal-weighted blend of EV multiples, FCF yield, and a DCF.

### Profit and loss summary

| USDm | 2019 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|
| Revenues | 308 | 330 | 374 | 426 | 492 |
| EBITDA | 99 | 115 | 131 | 159 | 188 |
| EBIT | 92 | 106 | 121 | 144 | 172 |
| Associates contribution | - | - | - | - | - |
| Net interest | 0 | -20 | -11 | -5 | -5 |
| Tax | 89 | -22 | -27 | -34 | -41 |
| Minorities | - | - | - | - | - |
| Net income adj. | 181 | 64 | 83 | 104 | 126 |
| EPS reported | 4.98 | 1.64 | 1.88 | 2.36 | 2.85 |
| EPS adjusted | 4.98 | 1.64 | 1.88 | 2.36 | 2.85 |
| Year end shares | 36 | 39 | 44 | 44 | 44 |
| Average shares | 36 | 39 | 44 | 44 | 44 |
| DPS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Cash flow summary

| USDm | 2019 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|
| Net income | 100 | -21 | 33 | 50 | 71 |
| Depreciation | 29 | 30 | 30 | 36 | 36 |
| Working capital changes | 31 | -26 | -41 | 3 | 4 |
| Other non-cash items | -72 | 61 | 45 | 45 | 45 |
| Operating cash flow | 88 | 45 | 67 | 134 | 157 |
| Capex | -5 | -19 | -24 | -11 | -12 |
| FCFE | 84 | 26 | 43 | 123 | 144 |
| Acquisitions, disposals | 0 | -12 | 0 | 0 | 0 |
| Other investments CF | -84 | 130 | 0 | 0 | 0 |
| Dividends paid | - | - | - | - | - |
| Buybacks, issuance | 0 | -8 | 0 | 0 | 0 |
| Change in net debt | 0 | 137 | -43 | -123 | -144 |
| Net debt | 0 | 137 | 94 | -29 | -174 |
| FCF per share | 2.30 | 0.66 | 0.97 | 2.80 | 3.27 |

### Growth and margins

| | 2019 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|
| Revenue growth | 9.4% | 7.0% | 13.6% | 13.7% | 15.5% |
| EBITDA growth | -6.4% | 15.5% | 14.3% | 21.1% | 18.0% |
| EBIT growth | -5.6% | 15.4% | 14.9% | 18.2% | 19.7% |
| EPS adj growth | 173.6% | -67.0% | 14.7% | 25.4% | 20.4% |
| FCF growth | -23.2% | -69.1% | 66.1% | 188.4% | 17.0% |
| EBITDA margin | 32.3% | 34.8% | 35.1% | 37.3% | 38.1% |
| EBIT margin | 29.8% | 32.1% | 32.4% | 33.7% | 34.9% |
| Net income margin | 58.8% | 19.5% | 22.2% | 24.5% | 25.5% |
| FCF Margin | 27.1% | 7.8% | 11.4% | 29.0% | 29.4% |

### Key ratios

| | 2019 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|
| Net debt / equity | 0.0% | 14.3% | 8.9% | -2.5% | -13.3% |
| Net debt / EBITDA | 0.0 | 1.2 | 0.7 | -0.2 | -0.9 |
| Avg cost of debt | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| Tax rate | -96.8% | 25.2% | 24.8% | 24.8% | 24.8% |
| Interest cover | - | 6.3 | 25.1 | 29.6 | 35.5 |
| Payout ratio | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROCE | 6.8% | 7.1% | 7.7% | 8.4% | 9.4% |
| Capex / sales | 1.5% | 5.8% | 6.5% | 2.5% | 2.5% |
| Capex / depreciation | -57.7% | -208.2% | -247.8% | -69.0% | -78.3% |

### Valuation metrics

| | 2019 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|
| P / E adjusted | 17.6 | 53.4 | 46.6 | 37.2 | 30.8 |
| P / book value | 3.0 | 3.6 | 3.7 | 3.3 | 3.0 |
| FCF yield | 2.6% | 0.7% | 1.1% | 3.2% | 3.7% |
| Dividend yield | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| EV / sales | 10.4 | 10.8 | 10.6 | 9.0 | 7.5 |
| EV / EBITDA | 32.1 | 31.1 | 30.2 | 24.2 | 19.7 |
| EV / EBIT | 34.8 | 33.7 | 32.6 | 26.8 | 21.5 |
| EV / FCF | 38.2 | 138.4 | 92.6 | 31.1 | 25.6 |
| EV / cap. employed | 2.4 | 2.4 | 2.5 | 2.3 | 2.0 |

*Source: Company data, BCM estimates*

### Key risks to our investment thesis

- COVID-19 risk.
- An acceleration or deceleration of adoption of in-car or cloud-based assistants.
- Light vehicle sales/production could differ materially from our estimates.
- Competitive risk: consumers could prefer a big consumer tech branded in-car virtual assistant.

Michael Filatov
Analyst
+1 646 949 9070
michael.filatov@berenberg-us.com

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



# Cerence, Inc. – investment thesis in pictures

**Chart 1: Consumers expect to increase their usage of in-car voice assistants over the next several years, a key motivator for OEMs to increase adoption of AI-based voice recognition and virtual assistants**



*Source: Berenberg Capital Markets, Capgemini Research Institute*

**Chart 2: We expect growing edge penetration on new light vehicles to fuel a 15% CAGR in License revenue (nearly 100% gross margin) through FY24**



*Source: BCM estimates, company reports*

**Chart 3: We see growing penetration of cloud-based solutions and room for market share growth driving a 10% CAGR in Connected Services revenue through FY24E**



*Source: BCM estimates, company reports*

**Chart 4: CRNC's market share is defensible through its strategy of allowing OEMs to maintain their brand and take ownership of valuable data and providing optionality to the consumer through cognitive arbitration across a range of third-party virtual assistants**



*Source: Berenberg Capital Markets, company reports*

**Chart 5: CRNC currently trades in between auto-related technology peers and software peers. Even on our above consensus FY22E margin estimates we see limited upside potential to the current valuation (priced as of: 12/08/2020)**

*Source: BCM estimates, FactSet*

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



## Cerence, Inc. – investment thesis

**Two-minute summary: We initiate coverage of Cerence (CRNC) with a Hold rating and $93 price target, implying 6% upside potential.** CRNC is the leader in powering AI and voice-based virtual assistants in the automotive industry, with content in 325m cars produced by every major OEM and 80% market share of new edge-enabled vehicles. The market may still be overestimating the risk to CRNC's dominant position posed by large consumer tech companies. We believe CRNC can maintain its existing share and continue to deliver robust top-line growth and exceed its long-term margin target. However, we see limited upside to the current valuation despite our above- consensus margin outlook. We would become more constructive if there were a significant pullback in the share price or if there were signs of a greater-than-expected acceleration in edge and connected vehicle penetration.

### Key investment point one: consumer preferences are driving greater adoption of AI voice assistants in the vehicle

The convenience and safety of AI-based voice assistants in vehicles is driving consumer demand and leading to greater adoption by OEMs – CRNC is best positioned to benefit from these trends. Consumers recognize the recent improvements in the technology and new features, reflected by 63% of car buyers today preferring a voice assistant and 20% considering it "significant" in their purchasing decisions or a "requirement." Furthermore, consumers expect their usage of voice assistants to continue to increase over the next few years. CRNC's full suite of products, including both edge (in-car) and connected (cloud-based) services, costs OEMs an average of ~$5-10 per vehicle, which is a small price to pay for the added value to the consumer. The ability for OEMs to bolster their brands through a voice assistant and monetize the data captured in the vehicle are strong incentives to adopt the technology. By FY24E, we expect ~83% of new light vehicles to have embedded software and ~53% cloud-based services, compared to 63% and 12% in 2018, respectively.

### Key investment point two: CRNC is well positioned to preserve its dominant market share

CRNC has roughly 80% market share of new edge-enabled light vehicles and ~25-30% share of new cloud-connected vehicles produced. In our view, the biggest debate around this stock has been whether CRNC can defend its share against large consumer tech companies that are working to expand into the automotive market, namely Google. We believe that CRNC will be able to preserve its dominant share of the market through its strategy of allowing OEMs to maintain their brand, keep and monetize collected data, and facilitate the seamless use of multiple third-party virtual assistants through cognitive arbitration. We think there is a misconception amongst some investors that OEMs are always forced to choose between CRNC and big tech. This is not the case. CRNC's software is agnostic to the third-party virtual assistants with which it coexists (Alexa, Siri, Cortana, etc.), giving more flexibility to consumers and OEMs than a solution tethered to a particular company's assistant. We see limited risk to CRNC's share from big tech, as there is more value to both OEMs and their consumers on the CRNC platform.

### Key investment point three: expansion of features and domains driving ASP growth

We estimate that CRNC has an ASP of ~$5-6 across its served vehicles, although this can vary widely depending on the features provided and domains integrated with CRNC's offering. Management is aiming to double its content per vehicle over the next three years, fueled by an expansion into new domains, the introduction of new features and services, and a shift of leading edge technology from luxury vehicles into mass-market vehicles. In addition to the expansion of cognitive arbitration, multi-modality, and new features like Emergency Vehicle Detection, CRNC is working to commercialize new SaaS opportunities like Cerence Pay and CarLife, which are expected to contribute meaningful revenue in FY22E. Management is targeting ~$70m of SaaS revenue by FY24E. We estimate that CRNC's content per vehicle across its product and service offerings (ex-integration services and legacy connected services) could grow at an 11% CAGR through 2024E.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



## Segment overview: hybrid architecture offers both edge and cloud-based solutions

Cerence provides the software that powers a vehicle's voice-based virtual assistant, which is integrated with on-board domains (i.e., navigation, audio/video, communications) and/or connected to cloud-based information and services. Before going any further, we believe it is important to outline the key products offered by CRNC and how they relate to OEMs and their consumers/

**Figure 1: CRNC addresses 45-50 different domains within the vehicle through its AI and voice assistant products and services**

**Figure 2: CRNC uses a hybrid architecture that can provide low latency edge processing capabilities as well as cloud-based connected services**





*Source: Berenberg Capital Markets, Company reports*

*Source: Berenberg Capital Markets, Company reports*

**Edge (in-car) products:** Edge software is embedded behind the car's head unit and provides features like automatic speech recognition, natural language understanding, noise cancellation, text-to-speech, and non-speech features without access to external networks or information. Each edge system is designed specifically to an OEM's desired use-case, systems, sensors, and data interface. There are several advantages to having embedded edge processing capabilities, including 1) lower latency for natural conversation; 2) deeper integration with vehicle systems; 3) feature availability regardless of cellular/network coverage; 4) low or no data transmission costs; and 5) privacy for users. Certain products can only be used on the edge. For example, the system must be listening constantly for wake-up words or just-talk capability, which would require a massive amount of bandwidth on a cloud-based system and open the door to privacy issues.

- **License (edge) revenue recognition:** Edge software components are sold on a per-unit perpetual software license model. CRNC charges a per-unit fee for each "unit" of software installed on a vehicle's head unit. The total dollar revenue amount is typically counted at the point of production and provided in a royalty report to CRNC at the end of the calendar quarter. However, based on a legacy business model from Nuance, CRNC still collects some prepay edge revenues. Prepaid revenue is derived from a variable contract on which an OEM may ask CRNC to accelerate the number of licenses shipped for a large lump-sum payment, but at an additional discount. In FY19, prepay was ~25% of total edge revenue, though CRNC aims to reduce the amount of prepay revenue over time. Pricing varies widely based on the included features, with low-end features generating ~$1 of revenue per vehicle, mid-end ~$3-6, and high-end ~$10-12. So we estimate that the current average selling price is ~$4-5 per vehicle. Similar to traditional auto suppliers, revenue visibility is based on a forecast of vehicle production.

**Connected (cloud-based) services:** CRNC's cloud-connected capabilities enable similar speech and natural language understanding technologies as well as AI-enabled personalization and context-based responses. However, unlike the edge software, connected services can provide users with higher levels of functionality through access to external content. Connected services also enable data aggregation to support live services like news, traffic, and weather and offer personalized profiles and settings that can be used across vehicles. It is important to note that connected services are only offered on vehicles that have CRNC's edge product.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



- **Connected Services revenue recognition:** Cloud-based connected services are offered to the vehicle end-user by the OEM. Services are sold on a subscription model with average term lengths of 4-5 years starting at the time the vehicle is sold. The OEM or supplier pays for the service up front, which is added to a deferred revenue backlog and then amortized over the life of the contract. This provides a high level of visibility into future revenue. As of FQ420, CRNC had ~$387m of fixed backlog, with ~87% expected to convert in the next five years. At the end of the service term, the service will be terminated unless the customer requests the OEM to renew the service. Connected services revenue also includes a legacy contract with Toyota that Nuance had acquired through the Tweddle acquisition in 2013. This contract was for a highly customized technology suite that generates significantly higher ASPs but is expected to go to zero by FY26. Pricing for connected services also varies depending on the capabilities, although the ASP is similar to the $4-7 in edge. It is important to note that CRNC's current model assumes no renewals, although, based on our research, we believe the renewal rate could be somewhere around 50% (conservatively).

**Professional services:** CRNC has over 600 professional service employees in 11 different countries who work with customers to design, develop, deploy, and maintain its products and services on the vehicle head unit over the course of the vehicle's lifecycle. This includes personalization of natural language understanding, navigation and speech data generation, cognitive arbitration setup, and a variety of other services. Professional Services contracts are project-based and customers have traditionally been charged for design and consulting work.

# Cerence, Inc. (CRNC US)
Industrial Technology – Automotive



## Key investment point one: consumer preferences are driving greater adoption of AI assistants in the vehicle

- **Demand for AI voice assistants in vehicles is increasing rapidly as consumers experience the convenience and safety benefits of new features and improving functionality.**

- **Consumer demand for AI assistants and the relatively low cost presents a strong value proposition for OEMs. CRNC's suite of offerings costs OEMs just ~$5-10 per vehicle on average compared to the average total cost of ~$200-300 for the digital head unit.**

- **We expect the penetration rate of edge (in-car) products to grow from 63% of vehicles in 2018 to ~82% in 2024. Likewise, we expect the penetration of connected (cloud-based) services to grow from ~12% of vehicles in 2018 to ~55% in 2024.**

### Consumers are using AI-based voice assistants for a growing number of tasks

Car owners have traditionally used AI voice assistants for remedial tasks like making calls and playing music, but recent technological advances are producing a wide range of additional features, seamless functionality, and consequently greater adoption by OEMs, which is expanding the addressable market for CRNC. Entertainment and connectivity within the vehicle is becoming increasingly important as OEMs cater to consumers' demand for a more personalized and smartphone-like in-car experience. In addition to the visible expansion of vehicle display size, this trend is rapidly advancing the adoption of edge (in-car) AI products and connected (cloud-based) services, from which we believe CRNC will be the primary beneficiary. Edge and connected services provide the driver with convenience and safety by enabling verbal communication to complete simple tasks and respond to more complex queries.

The evolution of consumer preferences is leading to ongoing growth in adoption of voice assistants for both edge and connected services within the vehicle. Edge (in-car) products range from simple tasks like telling the time to more complex, AI-driven tasks like adjusting the temperature in a specific area of the car when a passenger says "I am cold." Connected services essentially enable access to larger external sources to execute passenger requests – i.e., retrieving and relaying the news or weather – or to trigger a necessary third-party application – i.e., locking your home's front door. In addition to the aforementioned uses, CRNC's system filters out external noise, can function without a "wake-up word" or button, and can understand over 70 different languages including common jargon, all of which naturalizes communication. The improving functionality and growing prevalence of voice assistants in personal devices is driving consumer demand for similar in-car features and, in turn, greater adoption by OEMs. In the U.S. there are ~84m monthly active users of in-car voice assistants, which outpaces usage of smart speakers like Amazon's Echo or Google Assistant (Voicebot.ai).

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



**Figure 3: Consumers expected to increase their usage of voice assistants over the next two years**



*Source: Berenberg Capital Markets, Capgemini Research Institute*

## CRNC products offer significant value to customers at a low cost to OEMs

According to Capgemini, 95% of consumers expect to use an AI assistant in their cars by 2022, with 54% expecting to use it "all the time." Although it is doubtful that 95% of cars will have an AI assistant in 2022, this reflects consumers' demand, which in turn will drive OEMs to adopt these features. In addition to the clear value that consumers assign to high quality AI and voice recognition capabilities, the low cost of CRNC's edge products and connected services make it all the more enticing for OEMs. CRNC's suite of products costs just ~$5-10 per vehicle on average, relative to the average total cost ~$200-300 for a digital head unit (up to $500 for larger more complex head units). This means that CRNC's offerings would represent ~10% of the total software content behind the vehicle head unit, which tends to range between $50 and $75. Additionally, the car owner's ability to book car service appointments, provide feedback/complaints about the vehicle, and receive updates about vehicle maintenance could reduce service labor and warranty costs.

**Figure 4: Consumers believe they will prefer using a voice assistant for various tasks within the next few years**

**Figure 5: Over 50% of U.S. adults have used a voice assistant while driving, of which 65% are either monthly or daily active users**





*Source: Berenberg Capital Markets, Capgemini Research Institute*

*Source: Berenberg Capital Markets, Voicebot.ai*

About 37% of consumers today are willing to pay a premium or monthly fee for a voice assistant, and an additional 48% indicate that they may be willing in the future, according to Voicebot.ai. Within this data is a downward trend in favorability with older consumers: only 10% of those under 31 years old would "never" pay a premium/fee for a voice assistant compared to 23% over 60 years old, providing a tailwind as the population ages. An AI voice assistant is not likely to be the primary concern when buying a car, but 63% at least prefer a voice assistant and 20% of car buyers consider it "significant" or "a requirement" in their purchase decision. This percentage is growing as most consumers indicate that in-car voice assistants are improving, which further incentivizes OEMs to add these features across their platforms.

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive



**We estimate that the number of new edge-enabled light vehicles will grow at an 11% CAGR between FY2020 and 2024.**

Recent IHS estimates suggest that the adoption of edge AI products will grow to ~83% in FY24, up from 63% of vehicles in FY18. With recent penetration growing at ~3-4pp per year, our estimates assume an 83% adoption rate in FY2024, implying CRNC's serviceable market grows to ~76m vehicles compared to 60m in FY19. Factoring in weighted ASP growth, this suggests that CRNC's addressable market for edge products will grow at an 11% CAGR from FY2020 to 2024E.

**Figure 6: We estimate that growing adoption of embedded software will fuel a 15% CAGR in License revenue through FY24E with our flat market share assumption**



*Source: BCM estimates, Company reports*

**Figure 7: Greater adoption of cloud-based services and room for market share growth driving a 10% CAGR in Connected Services revenue through FY24E**



*Source: BCM estimates, Company reports*

**We expect the number of vehicles with cloud-based connected services to grow at an 11% CAGR through FY24E.**

Connected (cloud-based) services are expected to grow faster than edge products, albeit from a lower base. We expect ~53% of new vehicles (~48m vehicles) in FY24E to include cloud-based connected services, up from just 12% in 2018. While we expect added features to increase CRNC's ASP for new connected services, a shrinking contribution of a high-ASP legacy contract will lead to a lower overall weighted ASP for connected services. It is important to note that CRNC only offers its connected services to its edge customers, and, given the company's existing market share in edge (80%), this creates a firm base for future market share gains on the connected side of the business. Ultimately, we forecast CRNC's connected revenue to grow from $78.7m in FY19 to $139m in FY24E, a CAGR of 10%, in line with management's long-term target.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



# Key investment point two: CRNC is well positioned to preserve its dominant market share

- **CRNC supplies roughly 80% of the ~50m-60m new light vehicles produced that have edge (embedded) software.**
- **Of the ~40-45% of new vehicles with connected (cloud-based) services, CRNC has 25-30% market share, leaving room for share growth supported by the company's leading edge install base.**
- **CRNC's strategy of 1) offering OEMs a white label product to maintain their brands; 2) allowing OEMs to keep and monetize the collected data; and 3) providing flexibility through cognitive arbitration between multiple virtual assistants creates a moat around the existing market share.**
- **We estimate that CRNC has ~40-45% market share in China, leaving ample room for growth.**

## Entrenched in the automotive market with 80% share of new edge-enabled light vehicles

CRNC's first-mover advantage into the AI and voice recognition software space for the automotive industry has enabled it to capture a commanding 80% market share of the serviceable market. In FY19, this means that CRNC supplied 48m of the 60m new edge-enabled light vehicles produced. Additionally, CRNC had ~25% share of the new cloud-connected light vehicles produced through its Connected Services, or ~7.8m vehicles. This market dominance is unique in the automotive industry and deserving of a premium multiple.

CRNC, formerly Nuance, managed to carve out its leadership position through a spate of acquisitions in which the business swallowed up nearly every embedded (edge) technology provider or competitor. As of now the only comparable competitors to CRNC's edge product are SoundHound, a Silicon Valley-based company valued at $1bn in 2018; and iFlytek, a company with little exposure outside of mainland China. And, even in China, CRNC and iFlytek have roughly equal market share (~40-45%). The remaining competition has been focused on cloud-based solutions, and even then there are seemingly no players more dominant than CRNC. After nearly twenty years of experience honing its software for the auto industry, CRNC now has its offerings in over 325m cars produced by nearly every major automotive OEM, globally. The ownership of such a large portion of the market raises one key question: how/why is this sustainable?

## Room for market share growth in Connected (cloud-based) Services

We estimate that connected (cloud-based) solutions were in ~45% of new light vehicles in 2020. Of those ~32m vehicles, CRNC had ~25-30% market share. In addition to the serviceable market potentially surpassing 50% by FY23E, we believe CRNC's entrenched position in the edge market will support market share gains in Connected Services. Based on management's guidance to $140m of Connected Services revenue by 2024E, our assumed step-up in the ASP per annum in new Connected Services, and a serviceable market of more than half of new light vehicles, we believe CRNC could achieve just shy of 40% market share in cloud-based services by FY24E.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



**Figure 8: We believe CRNC can at the very least defend its existing 80% market share in edge products, while relatively low market share in cloud-based services presents a significant growth opportunity**



*Source: BCM estimates, Company reports*

**Figure 9: We expect growth in the serviceable market for edge and connected offerings, market share growth in Connected Services, and new SaaS revenue opportunities to fuel a ~15% top-line CAGR through FY24E**



*Source: BCM estimates, Company reports*

## CRNC allows OEMs to maintain their brands with a white-label solution

Imagine that you are an OEM, and every time one of your customers uses their in-car voice assistant, they have to say "Hey Google?" This presents a direct threat to OEMs and their brands. User experience inside the vehicle is becoming increasingly important to consumers, which we believe will motivate OEMs to place more of an emphasis on maintaining brand loyalty through in-car virtual assistants. This is where CRNC's white-label strategy differentiates the company from consumer tech competitors, namely Alphabet (Google). Rather than branding its software product, CRNC offers OEMs the ability to customize their in-car virtual assistant to the degree that the consumer is likely completely unaware that they are using the same CRNC software. A great example of this can be seen in this video, which compares the "Hey Mercedes" and "Hey BMW" voice assistants, both of which are based on the CRNC system. We believe that giving OEMs the ability to maintain their brands in the user experience will help CRNC retain its dominant position in the market.

**Figure 10: Hey Mercedes and Hey BMW both running on CRNC software**



*Source: Berenberg Capital Markets*

## Data has value and OEMs want to own it

As cars become more and more connected, they can capture a rapidly expanding data set that provides insight into consumer trends, experience, and preferences. According to our conversations with contacts at major global auto makers, controlling the user data produced in a vehicle is increasingly becoming a top priority. This coincides with the known concern amongst auto makers

14

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



that large consumer technology companies often position themselves to take ownership of this data. There is clearly immense value behind user data generated inside of the vehicle, which CRNC recognizes, and therefore allows the OEMs to keep and monetize that data. We see this as a fundamental factor in CRNC being able to defend its position against consumer technology entrants.

## OEMs don't have to decide between CRNC and big tech - cognitive arbitration provides optionality

Consumers want the option to choose from a number of virtual assistants, which includes integrated vehicle-specific assistants for navigation and control, or plug-in or internet-based virtual assistants from users' mobile devices like Android Auto, Alexa, and Apple CarPlay. Rather than choosing between one of these third-party assistants and CRNC, the third-party assistant is integrated on top of CRNC's platform. This indicates there is a natural harmony between the consumer technology assistants (i.e., Siri, Alexa, Cortana, Alibaba, Tencent) and CRNC-powered in-vehicle assistants. In fact, CRNC's cognitive arbitration capability actually helps direct the user's request to the most appropriate virtual assistant available and then routes the response back to the user either through the vehicle-specific personality or third-party interface.

**Figure 11: Cognitive arbitration enables and streamlines user interaction with multiple assistants**



*Source: Berenberg Capital Markets, Company reports*

## China offers an avenue for market share growth

We estimate that CRNC has ~40-45% market share in China, similar to its largest AI and voice assistant competitor in the region, iFlytek. In our view, CRNC's relatively low market share in China offers a significant avenue for growth. In order to capture growth in the region, the company introduced Cerence ARK, a turnkey solution targeted at price-sensitive entry-level cars. ARK offers an AI voice assistant with features like wake-up words, automatic speech recognition, natural language understanding, and text to speech in a flexible, quick-to-market package. Cerence ARK can even be integrated in cars with minimal processing power or no head unit whatsoever. Earlier this year CRNC announced that it had won an award with Bean Tech, a partner of Great Wall Motors in China, to supply Cerence Ark for an AI-powered automotive assistant across its platforms.

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive



**Figure 12: CRNC's market share ex-China based on edge penetration and CRNC's domestic market share**

| CRNC Market Share (ex-China) | | Est. China SAM as % of Vehicles | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 40% | 42% | 44% | 46% | 48% | 50% | 52% | 54% | 56% | 58% | 60% |
| CRNC China Market Share Assumption | 30% | 90% | 90% | 91% | 92% | 92% | 93% | 94% | 94% | 95% | 96% | 96% |
| | 32% | 89% | 90% | 91% | 91% | 92% | 92% | 93% | 94% | 94% | 95% | 96% |
| | 34% | 89% | 90% | 90% | 91% | 91% | 92% | 92% | 93% | 94% | 94% | 95% |
| | 36% | 89% | 89% | 90% | 90% | 91% | 91% | 92% | 93% | 93% | 94% | 94% |
| | 38% | 88% | 89% | 89% | 90% | 90% | 91% | 91% | 92% | 93% | 93% | 94% |
| | 40% | 88% | 88% | 89% | 89% | 90% | 90% | 91% | 91% | 92% | 93% | 93% |
| | 42% | 87% | 88% | 88% | 89% | 89% | 90% | 90% | 91% | 91% | 92% | 92% |
| | 44% | 87% | 88% | 88% | 88% | 89% | 89% | 90% | 90% | 91% | 91% | 92% |
| | 46% | 87% | 87% | 88% | 88% | 88% | 89% | 89% | 90% | 90% | 91% | 91% |
| | 48% | 86% | 87% | 87% | 87% | 88% | 88% | 89% | 89% | 90% | 90% | 90% |
| | 50% | 86% | 86% | 87% | 87% | 87% | 88% | 88% | 89% | 89% | 89% | 90% |

*Source: BCM estimates, Company reports*

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive


BERENBERG
CAPITAL MARKETS

# Key investment point three: expansion of features and domains driving ASP growth

- CRNC's edge content per vehicle varies from $1 to $12 based on the number of domains included, with the lower-end solutions ranging from $1 to $3 and higher-end luxury packages $10 to $12.

- As new technologies mature, we expect more of these features and more domains to be added to mass-market vehicles, moving the average ASP on new vehicles toward the higher end of the range.

- CRNC continues to innovate and add new features to its offerings, including multi-modal interaction capabilities, emergency vehicle detection, and SaaS-like revenue streams such as Car Life and Cerence Pay.

## Edge pricing per vehicle ranges from $1 to $12

CRNC's average selling price across its edge products is ~$4.50 per vehicle; however, the CPV across its served vehicles varies widely depending on the selected features. Average pricing is similar in Connected Services, at ~$4-7 per vehicle, although as a reminder this is amortized over the length of the service contracts. Pricing can generally be split into three buckets: 1) the low end, in which the OEM or Tier 1 chooses to integrate just one or two sub-components of the full stack from CRNC for ~$1-3, perhaps to rely more on its own internal domain capabilities (i.e. TSLA); 2) the large middle bucket for ~$3-6; and 3) the high-end luxury platforms, which include all of CRNC's domains and capabilities for ~$10-12.

**Figure 13: CRNC's edge ASP/content per vehicle ranges from $1 to $12 depending on the number of features, with the bulk of cars having ~$3-6 of content (exhibit not to scale)**



*Source: Berenberg Capital Markets, Company reports*

**Figure 14: Strategic expansion into new features and domains should contribute to greater content per vehicle, with management targeting to roughly double its ASP in the next several years**



*Source: Berenberg Capital Markets, Company reports*

## ASPs should increase as CRNC addresses a growing set of domains in more mass-market vehicles

Over the next several years, we expect a slow and steady progression in CRNC's weighted ASP as more of the features that are currently limited to high-end vehicles get included on mass-market platforms. For instance, entry-level vehicles today may only be enabled for two or three primary languages and address just a handful of domains, while some high-end vehicles are enabled for 50+ languages and allow the user to interact with dozens of domains. One of the key reasons we view this progression as likely is because of the low cost to OEMs relative to the value-add to consumers. If we assume that CRNC supplies the mid-range of its edge and connected features, this accounts for just 10-15% of the $50-75 of software content behind the head unit, which itself is $200-300 on average. Given the value that high quality AI-based virtual assistants add to the consumer's experience, this is a small price to pay for an easily marketable upsell opportunity, in our view.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



## New features and domains will be additive to CRNC's ASP

In addition to seeing existing content on high-end vehicles shift toward more mass market vehicles and the layering of Connected Services on top of the embedded offering, CRNC can achieve higher ASPs over time through the introduction of new value-add features. Some of these incremental features will be added to new vehicles, but CRNC also sees a growing opportunity to add content to existing vehicles through OTA updates and cloud connectivity.

**Figure 15: BMW digital features enabled by CRNC add significant value to the OEM and the consumer**

| BMW Digital Services | Price | Terms | Features |
|---|---|---|---|
| Traffic Camera Information | $25.00 | 15 months | BMW traffic camera information alerts the driver to fixed and mobile traffic enforcement cameras and radar. |
| BMW Drive Recorded | $39.00 | 12 months | Allows you to capture videos of your daily drive as well as critical driving situations in traffic (multiple payment options). |
| Apple CarPlay Compatibility | $300.00 | One-time | Seamlessly integrates the iPhone to BMW iDrive (i.e. messages, calls, Apple Maps, iTunes, Siri, etc.). |
| Advanced Real-ime Traffic Info | $50.00 | 12 months | Sends up-to-date traffic reports allowing the driver to choose new routes and avoid delays. |
| Concierge Services | $100.00 | 12 months | BMW concierge will help you find something specific at the touch of a button. |
| BMW Assist Convenience Plan | $199.00 | 12 months | Offers help 24/7m including concierge services, BMW online, directions, traffic, weather, message dictation, etc. |
| ConnectedDrive Services | $50.00 | 12 months | Provides a suite of security, convenience and infotainment services (integrates with select smartphone apps). |

*Source: Berenberg Capital Markets, Company reports*

**Multi-modal interaction:** CRNC's image recognition and deep learning capabilities allow the user to employ speech, gestures, and handwriting to interact with the vehicle and evoke a fast and precise response. For example, the driver may point at a flashing light on the instrument cluster and ask "what does this mean?" The assistant will then recognize the indicator that the gesture is referring to and return an informative response to the question. Several key CRNC features that enable multi-modal interaction include: 1) **voice biometrics** so that customers can use their "voice fingerprint" to make secure purchases, similar to Apple's face ID or a fingerprint ID; 2) **Cerence Look,** which allows the user to simply gaze at something in order to communicate or interact with the vehicle; 3) **Cerence Swype,** which enables users to enter text with a simple "swyping" motion; and 4) **automatic speech recognition** and **natural language understanding** for a precise and conversational user-vehicle interaction.

**Emergency Vehicle Detection:** CRNC has entered into the growing realm of safety assistance with its Emergency Vehicle Detection (EVD). EVD integrates with the in-car assistant and existing in-car microphones to detect a range of emergency sirens and determine the direction from which they are coming. If necessary, the system will then alert the driver by lowering any audio playing in the vehicle and displaying a notification on the head unit and/or via an audio notification from the vehicle assistant. This helps prepare the driver for approaching emergency vehicles like ambulances, fire trucks, and police cars. This feature currently exists on luxury Mercedes models, although CRNC believes its clear value-add will propel the technology into more mass-market vehicles over time.

**CarLife:** CarLife is a new cloud-enabled feature that aggregates and relays information about the vehicle to the user and can connect the user to the dealer management system. Beginning at the dealership, it can provide a tutorial about the car and intelligently answers any question a potential buyer may ask. Once the car is in use, CarLife's AI-based module can respond to driver requests for information, such as "which side is the gas tank on" or "what is my tire pressure?" Additionally, CarLife can connect the driver to the dealer management system to schedule maintenance or service appointments. CarLife is a subscription-based service, much like the BMW Connect offerings.

**Cerence Pay:** Cerence Pay allows drivers to authorize payments from within the car for gas, parking, drive-through restaurants, etc. Using voice biometrics, the system identifies the speaker and authorizes the transaction, from which CRNC will take a small fee. CRNC already has several partners in its ecosystem, including Arrive and Parkopedia for parking, and Visa for payment processing. CRNC expects these new SaaS offerings to start earning meaningful revenues beginning in 2022 and we see substantial upside to adoption as consumers recognize its convenience, especially in a socially distant environment.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



# Management

### Sanjay Dhawan, Chief Executive Officer & Director

Mr. Dhawan has served as CEO and Director of Cerence since the company spun off from Nuance Communications in October 2019, continuing his history of roles in technology and software. Prior to joining CRNC, he served as Present and CEO of Symphony Teleca from 2010 to 2015 and President and CTO of Harman Connected Services until 2019 where he worked as a partner and customer of Nuance Automotive (now CRNC). Mr. Dhawan served as President and COO of Aricent from 2006 to 2010 where he oversaw the spin-off of Flextronics' software business. He has also held executive roles at Inkra Networks, Netopia, StarNet Technologies, and Advanced Micro Devices.

### Mark Gallenberger, Chief Financial Officer & Executive Vice President

Mr. Gallenberger has served as CFO and EVP of Cerence since the company spun off from Nuance Communications in October 2019. Prior to joining CRNC, he worked for Xcerra Corporation, serving as VP, CFO, and Treasurer from 2000 to 2014 and SVP, COO, CFO, and Treasurer until 2018. Previously, he was a VP at Cap Gemini and served various roles at Digital Equipment Corporation. Mr. Gallenberger holds an MBA from the Kellogg School of Management, Northwestern University and a BS in electrical engineering from the Rochester Institute of Technology.

### Prateek Kathpal, Chief Technology Officer

Mr. Kathpal serves as CTO and head of Professional Services of Cerence. Prior to joining CRNC in 2019, he was General Manager of AI and IoT products at View, VP of Product Solution Management at Polycom, and Chief Strategy Officer of HighQ from 2013 to 2015. Previously, from 2011-2013 he served as VP of Product Strategy at Accusoft, which acquired Adeptol, a company Mr. Kathpal founded. He has also held various roles for Dell, NEC Display Solutions of America, Cognizant, and Sapient.

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



## Valuation

Our price target of $93 is based on an equal-weight blended average of EV multiples, FCF yield, and a DCF. We use a 27x multiple on our FY22E EBITDA and 10x EV/sales on our FY22E sales. Because CRNC is a software company tied to light vehicle cyclicality, our peer group relies on a set of software comps and auto technology comps, which produce an average group multiple of 24x EV/EBITDA and 9x EV/sales. We believe our applied multiples are appropriately above the respective 17x/6x average of lower margin, higher capital intensity auto tech peers and below the respective 29x/11x average of less cyclical, higher margin software peers.

CRNC's share price has risen over 450% in the past year (vs. the S&P500 +18%) as investors have gotten more comfortable with the company's growth trajectory and entrenched market position. While we view CRNC as a high quality growth business, we see limited upside at the current multiple given that the valuation has already crept up toward pure software comps with a less cyclical customer base.

**Figure 16: CRNC EV/EBITDA and EV/sales multiple since spin-off (priced as of: 12/08/2020)**



Source: Berenberg Capital Markets, FactSet

**Figure 17: CRNC currently trades in between auto-related technology peers and software peers; even on our above consensus FY22E margin estimates, we see limited upside to the current valuation (priced as of 12/08/2020)**



Source: BCM estimates, FactSet

**Figure 18: BCM Auto Tech Supplier comp table (priced as of 12/08/2020)**

| Ticker | Company | Rating | Method | Target Multiple | PT | Share Price | Upside / Downside | Mkt Cap ($m) | EV ($m) | SI (% of Float) | EPS 2020E | EPS 2021E | EPS 2022E | EBITDA 2020E | EBITDA 2021E | EBITDA 2022E | P/E 2020E | P/E 2021E | P/E 2022E | EV/EBITDA 2020E | EV/EBITDA 2021E | EV/EBITDA 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APTV | Aptiv PLC | Buy | EV/EBITDA | 15.0x | $120 | $123 | -2% | $33,232 | $35,842 | 1.5% | $1.70 | $4.08 | $5.43 | $1,545 | $2,362 | $2,798 | 72.2x | 30.2x | 22.7x | 23.2x | 15.2x | 12.8x |
| | Cons. | | | | | | | | | | $1.74 | $4.00 | $5.22 | $1,537 | $2,349 | $2,765 | 70.7x | 30.7x | 23.6x | 23.3x | 15.3x | 13.0x |
| | vs. Cons. | | | | | | | | | | -2.1% | 1.9% | 4.0% | 0.5% | 0.5% | 1.2% | | | | | | |
| VC | Visteon Corporation | Buy | EV/EBITDA | 10.0x | $105 | $130 | -19% | $3,551 | $3,778 | 6.0% | $0.90 | $4.50 | $6.64 | $190 | $302 | $389 | 144.3x | 29.0x | 19.6x | 19.8x | 12.5x | 9.7x |
| | Cons. | | | | | | | | | | $0.91 | $4.25 | $6.39 | $193 | $296 | $372 | 143.6x | 30.6x | 20.4x | 19.6x | 12.7x | 10.1x |
| | vs. Cons. | | | | | | | | | | -0.5% | 5.8% | 4.0% | -1.3% | 1.9% | 4.4% | | | | | | |
| ST | Sensata Technologies | Buy | EV/EBITDA | 13.0x | $55 | $49 | 11% | $7,755 | $10,177 | 0.8% | $2.05 | $3.11 | $3.74 | $657 | $843 | $960 | 24.1x | 15.8x | 13.2x | 15.5x | 12.1x | 10.6x |
| | Cons. | | | | | | | | | | $2.06 | $3.15 | $3.75 | $659 | $835 | $939 | 24.0x | 15.6x | 13.2x | 15.4x | 12.2x | 10.8x |
| | vs. Cons. | | | | | | | | | | -0.3% | -1.2% | -0.3% | -0.3% | 1.0% | 2.2% | | | | | | |
| LEA | Lear Corporation | Buy | EV/EBITDA | 6.0x | $160 | $158 | 1% | $9,457 | $11,376 | 1.4% | $4.82 | $14.33 | $17.71 | $1,108 | $1,791 | $2,066 | 32.9x | 11.1x | 8.9x | 10.3x | 6.4x | 5.5x |
| | Cons. | | | | | | | | | | $4.91 | $13.84 | $17.68 | $1,111 | $1,810 | $2,086 | 32.3x | 11.4x | 9.0x | 10.2x | 6.3x | 5.5x |
| | vs. Cons. | | | | | | | | | | -1.7% | 3.5% | 0.2% | -0.3% | -1.1% | -1.0% | | | | | | |
| VLDR | Velodyne Lidar | Buy | EV/Sales | 7.5x | $29 | $20 | 46% | $3,516 | $2,355 | 4.2% | ($0.37) | ($0.08) | $0.03 | ($57) | ($12) | $11 | N/A | N/A | 738.8x | N/A | N/A | 220.0x |
| | Cons. | | | | | | | | | | ($0.68) | ($0.14) | $0.00 | ($56) | ($24) | $0 | -29.1x | -138.9x | 5973.0x | -42.4x | -98.9x | 11773.9x |
| | vs. Cons. | | | | | | | | | | -46.0% | -44.9% | 708.5% | 1.9% | -47.9% | 5252.7% | | | | | | |
| CRNC* | Cerence, Inc. | Hold | EV/EBITDA | 26.0x | $93 | $88 | 6% | $3,286 | $3,255 | 16.4% | $1.88 | $2.36 | $2.85 | $131 | $159 | $188 | 46.6x | 37.2x | 30.9x | 24.8x | 20.5x | 17.4x |
| | Cons. | | | | | | | | | | $1.97 | $2.30 | $2.81 | $133 | $154 | $193 | 44.5x | 38.2x | 31.2x | 24.4x | 21.2x | 16.8x |
| | vs. Cons. | | | | | | | | | | -4.4% | 2.8% | 1.3% | -1.4% | 3.4% | -3.0% | | | | | | |
| VNE | Veoneer, Inc. | Hold | EV/Sales | 0.6x | $15 | $23 | -33% | $2,537 | $2,073 | 10.1% | ($4.81) | ($2.91) | ($2.14) | ($298) | ($204) | ($107) | N/A | N/A | N/A | N/A | N/A | N/A |
| | Cons. | | | | | | | | | | ($4.44) | ($2.52) | ($1.55) | ($282) | ($176) | ($49) | -5.1x | -8.9x | -14.6x | -7.4x | -11.8x | -42.7x |
| | vs. Cons. | | | | | | | | | | -208.3% | -215.4% | -238.6% | -205.7% | -216.0% | -320.1% | | | | | | |
| Average | | | | 11.2x | | | 1% | $9,048 | $9,837 | | | | | | | | 64.0x | 24.6x | 19.1x | 18.7x | 13.3x | 11.2x |

Source: FactSet, BCM estimates

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive


**BERENBERG**
CAPITAL MARKETS

**Figure 19: Cerence comp table (priced as of 12/08/2020)**

| Company Name | Ticker | Market Cap | F2Y P/E | EV/F2Y EBITDA | EV/F2Y Sales | FCF Yield |
|---|---|---|---|---|---|---|
| Microsoft | MSFT | $1,633,143 | 28.9x | 19.2x | 9.1x | 3.3% |
| Veeva Systems | VEEV | $40,654 | 73.4x | 53.7x | 20.5x | 1.9% |
| Nuance | NUAN | $11,997 | 49.1x | 34.3x | 9.4x | 2.5% |
| Aspen Technology | AZPN | $9,059 | 27.0x | 23.1x | 12.6x | 3.2% |
| Synopsys | SNPS | $36,439 | 33.6x | 24.5x | 8.4x | 3.4% |
| RealPage | RP | $7,060 | 27.6x | 17.5x | 5.2x | 4.3% |
| Nvidia | NVDA | $330,546 | 40.3x | 33.4x | 14.9x | 2.1% |
| Sensata | ST | $7,762 | 13.2x | 10.9x | 2.7x | 6.2% |
| Aptiv | APTV | $33,232 | 23.6x | 12.7x | 2.0x | 3.3% |
| Sirius XM | SIRI | $28,089 | 20.8x | 13.5x | 4.3x | 6.9% |
| Garmin | GRMN | $23,494 | 21.9x | 16.9x | 4.7x | 4.0% |
| Ansys | ANSS | $29,311 | 43.2x | 31.7x | 14.6x | 1.9% |
| iFlytek | 002230-SHE | $12,968 | 45.3x | 38.0x | 4.0x | 21.9% |
| **Average (ex-iflytech)** | | | **33.6x** | **24.3x** | **9.0x** | **3.6%** |
| Cerence | CRNC | $3,839 | 37.2x | 25.0x | 9.3x | 3.2% |
| **Software average** | | | **40.0x** | **29.4x** | **11.4x** | **3.0%** |
| **Auto average** | | | **24.5x** | **17.1x** | **5.7x** | **4.5%** |

*Source: FactSet, BCM estimates*

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



## Berenberg Capital Markets versus consensus

**Figure 20: Berenberg Capital Markets estimates versus consensus**

| Company | Cerence Inc. | BCM EBITDA Estimates | | | Consensus EBITDA Estimates | | |
|---|---|---|---|---|---|---|---|
| Ticker | CRNC | 2020E | 2021E | 2022E | 2020E | 2021E | 2022E |
| Rating | Buy | $131 | $159 | $188 | $133 | $154 | $193 |
| Current Price | $88 | 30.2x | 25.0x | 21.2x | 29.8x | 25.8x | 20.5x |
| Market Cap | $3,839 | BCM EPS Estimates | | | Consensus EPS Estimates | | |
| EV | $3,971 | 2020E | 2021E | 2022E | 2020E | 2021E | 2022E |
| **Target Price** | **$93** | $ 1.88 | $ 2.36 | $ 2.85 | $1.97 | $2.30 | $2.81 |
| *% Upside/Downside* | *6%* | 46.6x | 37.2x | 30.9x | 44.5x | 38.2x | 31.2x |

*Source: BCM estimates, FactSet*

## Bull and bear case scenarios

**Figure 21: Bull and bear case scenario valuation on EV/EBITDA**



*Source: BCM estimates, FactSet*

# Key risks

**COVID-19 risk:** The economic risk posed by the COVID-19 pandemic is biological rather than financial in nature. It is therefore unprecedented in recent history. Accordingly, the duration and spread of the disease is unpredictable, which means its effect on the economy is also unpredictable. The effect of the disease thus far, while significant, has been less severe economically than anticipated. However, there is still potential further disruption from rolling lockdowns and other precautionary measures that are possible in the event of flare-ups. Upside risk comes in from the discovery of an effective vaccine; however, evidence does presently suggest the mutability of the virus may prevent a single cure (similar to the flu or the common cold).

**Acceleration or deceleration of adoption of in-car or cloud-based assistants:** One of the key assumptions in our outlook is that the percentage of new cars produced with edge products and/or cloud-based services will increase meaningfully over the next five years. If the adoption rate is materially slower than we anticipate, it would have an adverse impact on our estimates and likely the stock price performance. Conversely, should adoption accelerate, it would likely lead to an upward revision in our estimates and the share price.

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive



**Competitive risk:** If consumers were to show a strong preference for branded consumer tech systems in the vehicle, it could limit or reduce CRNC's market share.

**Light vehicle production and sales:** CRNC revenues are directly linked to light vehicle production and sales. Our estimates could see a meaningful impact should production and/or sales differ materially from our forecasts.

**Cerence, Inc. (CRNC US)**

Industrial Technology – Automotive

# Cerence, Inc. (CRNC US)

Industrial Technology – Automotive



## Financials

**Profit and loss account**

| Year-end September (USDm) | 2018 | 2019 | 2020 | 2021E | 2022E |
|---|---|---|---|---|---|
| Revenues | 282 | 308 | 330 | 374 | 426 |
| Cost of sales | -73 | -89 | -94 | -102 | -110 |
| Gross profit | 209 | 219 | 236 | 272 | 316 |
| Sales and marketing | -31 | -36 | -33 | -37 | -42 |
| General and administration | -20 | -26 | -49 | -52 | -57 |
| Research and development | -81 | -93 | -89 | -95 | -102 |
| Other operating expenses | -26 | -38 | -31 | -17 | -14 |
| Unusual or infrequent items | 60 | 81 | 86 | 63 | 54 |
| EBIT | 97 | 92 | 106 | 121 | 144 |
| Depreciation | 9 | 8 | 9 | 10 | 15 |
| Amortisation of intangible assets | -9 | -13 | -13 | -13 | -14 |
| EBITDA | 106 | 99 | 115 | 131 | 159 |
| Interest expense | 0 | 0 | -17 | -5 | -5 |
| Other financial result | 0 | 0 | -3 | -6 | 0 |
| Net interest | 0 | 0 | -20 | -11 | -5 |
| Income on ordinary activities before taxes | 97 | 92 | 86 | 111 | 139 |
| EBT | 97 | 92 | 86 | 111 | 139 |
| Tax | -31 | 89 | -22 | -27 | -34 |
| Net Income from continuing operations | 66 | 181 | 64 | 83 | 104 |
| Net Income | 66 | 181 | 64 | 83 | 104 |
| Net Profit | 66 | 181 | 64 | 83 | 104 |
| Net income adj. | 66 | 181 | 64 | 83 | 104 |

*Source: Company data, BCM estimates*

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive



**Balance sheet**

| Year-end September (USDm) | 2018 | 2019 | 2020 | 2021E | 2022E |
|---|---|---|---|---|---|
| Intangible assets | 1,205 | 1,185 | 1,174 | 1,174 | 1,174 |
| Property, plant and equipment | 13 | 20 | 30 | 44 | 39 |
| Financial assets | 95 | 183 | 200 | 200 | 200 |
| Other non-current assets | 1 | 3 | 35 | 35 | 35 |
| **Fixed assets** | **1,315** | **1,392** | **1,438** | **1,453** | **1,448** |
| Accounts receivable | 72 | 66 | 50 | 62 | 70 |
| Other current assets | 11 | 27 | 63 | 63 | 63 |
| Liquid assets | 0 | 0 | 136 | 179 | 302 |
| **Current assets** | **83** | **92** | **249** | **304** | **436** |
| **Total Assets** | **1,398** | **1,484** | **1,687** | **1,756** | **1,884** |
| | | | | | |
| Long-term debt | 0 | 0 | 267 | 267 | 267 |
| Other Non-current liabilities | 282 | 287 | 262 | 262 | 262 |
| **Non-current liabilities** | **282** | **287** | **529** | **529** | **529** |
| Short-term debt | 0 | 0 | 6 | 6 | 6 |
| Accounts payable | 7 | 17 | 8 | 10 | 10 |
| Other liabilities | 30 | 24 | 74 | 74 | 74 |
| Deferred income | 85 | 88 | 113 | 82 | 93 |
| Total working capital | 122 | 129 | 201 | 171 | 183 |
| **Current liabilities** | **122** | **129** | **201** | **171** | **183** |
| **Total Liabilities** | **404** | **416** | **730** | **700** | **712** |
| | | | | | |
| **EQUITY** | | | | | |
| Shareholders' equity | 993 | 1,068 | 958 | 1,056 | 1,171 |
| **Shareholders' equity** | **993** | **1,068** | **958** | **1,056** | **1,171** |

*Source: Company data, BCM estimates*

# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive



**Cash flow statement**

| USDm | 2018 | 2019 | 2020 | 2021E | 2022E |
|---|---|---|---|---|---|
| **Net profit/loss** | **6** | **100** | **-21** | **33** | **50** |
| Depreciation of fixed assets | 26 | 29 | 30 | 30 | 36 |
| Other | 35 | -72 | 61 | 45 | 45 |
| **Operating CF before changes in working capital** | **66** | **58** | **71** | **108** | **131** |
| Working capital changes | 49 | 31 | -26 | -41 | 3 |
| **Operating cash flow** | **115** | **88** | **45** | **67** | **134** |
| **Operating CF less maintenance capex** | **115** | **88** | **45** | **67** | **134** |
| Capex, excluding maintenance | -7 | -5 | -19 | -24 | -11 |
| Payments (acquisitions) | -80 | 0 | -12 | 0 | 0 |
| **Cash flow from investing activities** | **-86** | **-5** | **-31** | **-24** | **-11** |
| Change in debt position | 0 | 0 | 270 | 0 | 0 |
| Purchase of own shares | 0 | 0 | -8 | 0 | 0 |
| Others | -29 | -84 | -140 | 0 | 0 |
| **Cash flow from financing activities** | **-29** | **-84** | **122** | **0** | **0** |
| Liquid assets at end of period | 0 | 0 | 136 | 179 | 302 |
| **Free Cash Flow (operating Cashflow - CapEx)** | **109** | **84** | **26** | **43** | **123** |
| **FCFE** | **109** | **84** | **26** | **43** | **123** |
| Change in net debt | 0 | 0 | 137 | -43 | -123 |
| Net debt | 0 | 0 | 137 | 94 | -29 |
| | | | | | |
| Other investment CF | -29 | -84 | 130 | 0 | 0 |

*Source: Company data, BCM estimates*



# Cerence, Inc. (CRNC US)

## Industrial Technology – Automotive

**Rating and Price Target History for Cerence, Inc. (CRNC US)**
**Closing Price: December 9, 2020: USD87.78**



# Disclosures

This document has been prepared by Berenberg Capital Markets LLC, a registered broker-dealer and member of FINRA.

### Analyst Attestations

I Michael Filatov hereby certify that all of the views in this report accurately reflect my personal views about any and all of the subject securities or issuers discussed herein.

I hereby certify that no part of my compensation was, is, or will be, directly or indirectly related to the specific recommendations or views expressed in this research report, nor is it tied to any specific investment banking transaction undertaken by Berenberg Capital Market, LLC ("BCM") or its affiliates.

# Important Disclosures

### Berenberg Capital Markets, LLC Disclosures

| Company | Disclosures |
|---|---|
| Cerence, Inc. | no disclosures |

(1) BCM or its affiliates owned 1% or more of the outstanding shares of any class of the subject company by the end of the prior month.

(2) The subject company is or was, during the 12-month period preceding the date of distribution of this report, a client of BCM or its affiliates. BCM or its affiliates provided the subject company non-investment banking, securities-related services.

(3) BCM or its affiliates received compensation from the subject company during the past 12 months for products or services other than investment banking services.

(4) During the previous 12 months, BCM or its affiliates has managed or co-managed any public offering for the subject company.

(5) BCM is making a market in the subject securities at the time of the report.

(6) The subject company is or was, during the 12-month period preceding the date of distribution of this report, a client of BCM or its affiliates. BCM or its affiliates provided the subject company investment banking, securities-related services.

(7) BCM or its affiliates received compensation for investment banking services in the past 12 months, or expects to receive such compensation in the next 3 months.

(8) There is another potential conflict of interest of the analyst(s), BCM, of which the analyst knows or has reason to know at the time of publication of this research report.

(9) The research analyst or a member of the research analyst's household serves as an officer, director, or advisory board member of the

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



subject company.

(10)The research analyst or a member of the research analyst's household has a financial interest in the equity or debt securities of the subject company (including options, rights, warrants, or futures).

(11) The research analyst has received compensation from the subject company in the previous 12 months.

Please refer to https://www.berenberg-us.com/compliance-disclosures/ for company-specific disclosures referenced in this report. Disclosure information is also available from Compliance, 1251 Avenue of the Americas, 53rd Floor, New York, NY 10020.

## Valuation Basis/Rating Key
Recommendations made by BCM's Equity Research department are made on an absolute basis for which the following rating key is applicable:

**Buy:** Sustainable upside potential of more than 15% to the current share price within 12 months.

**Sell:** Sustainable downside potential of more than 15% to the current share price within 12 months.

**Hold:** Upside/downside potential regarding the current share price limited; no immediate catalyst visible.

**NR:** The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations or BCM policies.

**Suspended:** BCM has suspended coverage of this company.

**NC:** Not covered. BCM does not cover this company.

**Restricted:** Describes issuers where, in conjunction with BCM engagement in certain transactions, company policy or applicable securities regulations prohibit certain types of communications, including investment recommendations.

**Under Review:** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

**NB:** During periods of high market, sector, or stock volatility, or in special situations, the recommendation system criteria may be breached temporarily.

BCM Equity Research ratings distribution and in proportion to investment banking services as of December 10, 2020

| Rating Category | Percent | IB Serv./Past 12 Mos. |
| --- | --- | --- |
| Buy | 73.06% | 7.82% |
| Sell | 0.00% | 0.00% |
| Hold | 26.94% | 0.00% |

## General Disclosures
BCM has made every effort to carefully research all information contained in this financial analysis. The information on which the financial analysis is based has been obtained from sources that we believe to be reliable such as, Thomson Reuters, Bloomberg, and other relevant specialized press, as well as the subject company of this financial analysis.

Only those parts of a draft research report necessary for factual review may be made available to the subject company prior to publication. Should this result in material changes this will be disclosed in the Berenberg Capital Markets, LLC Disclosures section of this report. Opinions expressed in this financial analysis are our current opinions as of the issuing date indicated on this document. The functional job title of the person(s) responsible for the recommendations contained in this report is 'Equity Research Analyst'.

## Legal Disclaimer
This document has been prepared exclusively by BCM. This document does not claim accuracy, completeness, timeliness, suitability, or otherwise regarding all the information on the securities, stock markets, or developments referred to within.

On no account should the document be regarded as a substitute for the recipient procuring information for himself/herself or exercising his/her own judgments. BCM is not responsible for any recipient(s) use of this information.

The document has been produced for informational purposes for institutional client(s) and market professionals, but not for retail investors or private customers. It is not for distribution to or the use of retail investors or private customers. This document is not a solicitation or an offer to buy or sell any of the securities contained herein. This information does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of securities referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain securities.

The document may include certain descriptions, statements, estimates, and conclusions underlining potential market and company

# Cerence, Inc. (CRNC US)
## Industrial Technology – Automotive



development. These reflect assumptions, which may turn out to be incorrect. BCM nor its employees accept no liability whatsoever for any direct or consequential loss or damages of any kind arising out of the use of this document or any part of its content.

BCM or its employees, excluding BCM Research Department employees, may hold, buy, or sell positions in any securities mentioned in this document, related derivatives, or related financial products. BCM or its affiliate(s) may underwrite issues for any securities mentioned in this document, related derivatives, or related financial products or seek to perform capital market or underwriting services.

**Remarks Regarding Foreign Investors**

The preparation of this document is subject to regulation by U.S. law. The distribution of this document in other jurisdictions may be restricted by law, and persons into whose possession this document comes should inform themselves about, and observe, any such restrictions.

This document has been prepared exclusively by BCM. Although Joh. Berenberg, Gossler & Co. KG ("Berenberg"), an affiliate of BCM, distributes this document to certain customers on a third party basis, Berenberg does not provide input into its contents, nor does this document constitute research of Berenberg. In addition, this document is meant exclusively for institutional investors and market professionals.

**Disclosures in respect of Article 20 of Regulation (EU) No. 596/2014 of the European Parliament and of the Council of 16 April 2014 on market abuse (market abuse regulation - MAR)**
**Affiliate Research Disclosures** (Joh. Berenberg, Gossler & Co. KG ("Berenberg")

| Company | Disclosures |
|---|---|
| Cerence, Inc. | no disclosures |

(1) Berenberg and/or its affiliate(s) was Lead Manager or Co-Lead Manager over the previous 12 months of a public offering of this company.

(2) Berenberg acts as Designated Sponsor/Market Maker for this company.

(3) Over the previous 12 months, Berenberg and/or its affiliate(s) has effected an agreement with this company for investment Banking services or received compensation or a promise to pay from this company for investment banking services.

(4) Berenberg and/or its affiliate(s) holds 5% or more of the share capital of this company.

(5) Berenberg holds a long position in shares of this company.

(6) Berenberg holds a short position in shares of this company.

Production of the recommendation completed: 12.10.2020, 00:59 GMT

**Historical price target and rating changes for Cerence, Inc. in the last 12 months**

| Date | Price target - USD | Rating | First dissemination GMT | Initiation of coverage |
|---|---|---|---|---|

Berenberg, an affiliate of Berenberg Capital Markets, LLC, distributes this document on a third-party basis to certain customers outside of the U.S. Berenberg is authorized to carry out banking business and provide financial services by the German Federal Financial Supervisory Authority (BaFin) at Graurheindorfer Str. 108, 53117 Bonn, Germany (Banking Supervision) and Marie-Curie-Str. 24-28, 60439 Frankfurt on the Main, Germany (Securities Supervision/ Asset Management).

The dissemination to clients of BCM happens at the same time than the dissemination to clients of Berenberg. Please see Rating and Price Target History for date and time of first dissemination.

**Copyright**
© 2020 Berenberg Capital Markets, LLC
Berenberg Capital Markets, LLC, a registered broker-dealer and member of FINRA, reserves all the rights in this document. No part of the document or its content may be rewritten, copied, photocopied or duplicated in any form by any means or redistributed without the prior written consent of Berenberg Capital Markets, LLC.

# Contacts



**BERENBERG CAPITAL MARKETS LLC**        Member FINRA & SIPC

Internet www.berenberg-us.com        E-mail: firstname.lastname@berenberg-us.com

## EQUITY RESEARCH
**GENERAL MID CAP - US**
| | |
|---|---|
| Samuel England | +1 646 949 9035 |
| Alexander Leach | +1 646 949 9038 |
| Alex Maroccia | +1 646 949 9033 |
| Brett Knoblauch | +1 646 949 9032 |

**CAPITAL GOODS**
| | |
|---|---|
| Andrew Buscaglia | +1 646 949 9040 |
| David Mizrahi | +1 646 949 9073 |
| Kenneth Vallace | +1 646 949 9074 |

**CONSTRUCTION**
| | |
|---|---|
| Gaurav Goparaju | +1 646 949 9024 |
| Robert Muir | +1 646 949 9028 |
| Daniel Wang | +1 646 949 9025 |

**CONSUMER DISCRETIONARY**
| | |
|---|---|
| David Beckel | +1 646 949 9045 |
| Brian C. McNamara | +1 646 949 9046 |
| Barbara Monreal | +1 646 949 9054 |

**FOOD MANUFACTURING**
| | |
|---|---|
| Donald McLee | +1 646 949 9026 |

**INDUSTRIAL TECHNOLOGY**
| | |
|---|---|
| Michael Filatov | +1 646 949 9070 |

## HEALTHCARE
**BIOTECH/THERAPEUTICS**
| | |
|---|---|
| Esther Hong | +1 646 949 9039 |
| Zhiqiang Shu | +1 917 797 7610 |
| Yun Zhong | +1 646 949 9068 |

**MED. TECH/SERVICES**
| | |
|---|---|
| Ravi Misra | +1 646 949 9028 |
| Iris Long | +1 646 949 9029 |

**INDUSTRIAL MATERIALS**
| | |
|---|---|
| Paretosh Misra | +1 646 949 9031 |

**REAL ESTATE**
| | |
|---|---|
| Keegan Carl | +1 646 949 9052 |
| Nate Crossett | +1 646 949 9030 |
| Connor Siversky | +1 646 949 9037 |

**SOFTWARE & IT SERVICES**
| | |
|---|---|
| Kingsley Crane | +1 646 949 9034 |
| Gal Munda | +1 646 949 9021 |
| Joshua Tilton | +1 646 949 9036 |
| Andrew Smith | +1 646 949 9071 |

**TECHNOLOGY HARDWARE**
| | |
|---|---|
| Andrew DeGasperi | +1 646 949 9044 |
| Alexandra Ross | +1 646 949 9041 |

## ECONOMICS
| | |
|---|---|
| Mickey Levy | +1 646 949 9099 |
| Roiana Reid | +1 646 949 9098 |

## EQUITY SALES
**SALES (cont'd)**
| | |
|---|---|
| David Alonso | +1 415 802 2523 |
| Albert Aguiar | +1 646 949 9218 |
| Henry Balf | +1 617 292 -8206 |
| Jason Cantrell | +1 415 802 2523 |
| Mike Davis | +1 646 949 9230 |
| Nate Emerton | +1 617 292 82 11 |
| Kelleigh Faldi | +1 617 292 8288 |
| Ted Franchetti | +1 646 949 9231 |
| Rich Harb | +1 617 292 8228 |
| Zubin Hubner | +1 646 949 9202 |
| Anthony Masucci | +1 646 949 9217 |
| Ryan McDonnell | +1 646 949 9214 |
| Emily Mouret | +1 415 802 2525 |
| Peter Nichols | +1 646 949 9201 |
| Kieran O'Sullivan | +1 617 292 8292 |
| Rodrigo Ortigao | +1 646 949 9205 |
| Bhavin Patel | +1 646 949 9225 |
| Chris Pyle | +1 646 949 9223 |
| Andrea Sestanovich | +1 646 949 9081 |

**CRM**
| | |
|---|---|
| Alexandra Angove | +1 646 949 9211 |
| Sammy Chea | +1 646 949 9241 |

## CORPORATE ACCESS
| | |
|---|---|
| Michele Backmann | +1 646 949 9215 |
| Amanda Keogan | +1 646 949 9240 |
| Adriane Klein | +1 617 292 8202 |
| Andie Rodgers | +1 646 949 9219 |
| Olivia Lee | +1 646 949 9207 |

## EVENTS
| | |
|---|---|
| Meridian Della Penna | +1 646 949 9208 |
| Cailin Ryan | +1 646 949 9264 |

## SALES TRADING
| | |
|---|---|
| Scott Brooks | +1 646 949 9131 |
| Marc Castagnera | +1 646 949 9107 |
| Ronald Cestra | +1 646 949 9104 |
| Mark Corcoran | +1 646 949 9105 |
| Chris Davidson | +1 617 292 9140 |
| Jesse Forster | +1 646 949 9106 |
| James Gimbel | +1 646 949 9125 |
| Chad Greiner | +1 646 949 9221 |
| Brian Hegarty | +1 646 949 9126 |
| Kevin Kology | +1 646 949 9120 |
| Peter McQuaid | +1 646 949 -9130 |
| Lars Schwartau | +1 646 949 9101 |
| Bob Spillane | +1 646 949 9102 |
| Donato Tierno | +1 646 949 9109 |
| Joseph Tyburczy | +1 646 949 9108 |

# Contacts


**BERENBERG**
CAPITAL MARKETS

JOH. BERENBERG, GOSSLER & CO. KG

Internet www.berenberg.com          E-mail: firstname.lastname@berenberg.com

## EQUITY RESEARCH

### GENERAL MID CAP
**MID CAP - DACH**

| | |
|---|---|
| Carl-Oscar Bredengen | +44 20 3753 3160 |
| Catharina Claes | +44 20 3207 7855 |
| Charlotte Friedrichs | +44 20 3753 3077 |
| Gustav Froberg | +44 20 3465 2655 |
| James Letten | +44 20 3753 3176 |
| Gerhard Orgonas | +44 20 3465 2635 |
| Benjamin Pfannes-Varrow | +44 20 3465 2620 |
| Lasse Stueben | +44 20 3753 3208 |

**MID CAP - EU core**

| | |
|---|---|
| Beatrice Allen | +44 20 3465 2662 |
| Fraser Donlon | +44 20 3465 2674 |
| Remi Grenu | +44 20 3207 7806 |
| Christoph Greulich | +44 20 3753 3119 |
| Andreas Markou | +44 20 3753 3022 |
| Axel Stasse | +44 20 3753 3191 |
| Trion Reid | +44 20 3753 3113 |
| Jan Richard | +44 20 3753 3029 |

**MID CAP - UK**

| | |
|---|---|
| Charlotte Barrie | +44 20 3753 3123 |
| Calum Battersby | +44 20 3753 3118 |
| Michael Benedict | +44 20 3753 3175 |
| Joseph Bloomfield | +44 20 3753 3248 |
| Edward Bottomly | +44 20 3465 2746 |
| Robert Chantry | +44 20 3207 7861 |
| Ned Hammond | +44 20 3753 3017 |
| Tom Horne | +44 20 3207 7913 |
| Edward James | +44 20 3207 7811 |
| Lydia Kenny | +44 20 3753 3105 |
| Kieran Lee | +44 20 3465 2736 |
| Lush Mahendrarajah | +44 20 3207 7896 |
| Benjamin May | +44 20 3465 2667 |
| Anthony Plom | +44 20 3207 7908 |
| Eoghan Reid | +44 20 3753 3055 |
| Jonathan Richards | +44 20 3753 3171 |
| Owen Shirley | +44 20 3465 2731 |
| Donald Tait | +44 20 3753 3031 |
| Harleen Teja | +44 20 3753 3214 |
| Sean Thapar | +44 20 3465 2657 |
| Georgina Webb | +44 20 3753 3236 |

### BUSINESS SERVICES, LEISURE & TRANSPORT
**LEISURE**

| | |
|---|---|
| Tom Burlton | +44 20 3207 7852 |
| Cormac Keane | +44 20 3753 3220 |
| Jack Cummings | +44 20 3753 3161 |
| Stuart Gordon | +44 20 3207 7858 |
| Annabel Hay-Jahans | +44 20 3465 2720 |

**TRANSPORT & LOGISTICS**

| | |
|---|---|
| Conor Dwyer | +44 20 3753 3216 |
| William Fitzalan Howard | +44 20 3465 2640 |
| Adrian Yanoshik | +44 20 3753 3073 |

### CONSUMER
**BEVERAGES**

| | |
|---|---|
| Oliver Anderson | +44 20 3753 3173 |
| Javier Gonzalez Lastra | +44 20 3465 2719 |
| Ellis Gooden | +44 20 3753 3199 |

**FOOD MANUFACTURING AND HPC**

| | |
|---|---|
| Fulvio Cazzol | +44 20 3207 7840 |
| Samantha Darbyshire | +44 20 3753 3144 |
| Mary-Anne Sixsmith | +44 20 3465 2728 |
| James Targett | +44 20 3207 7873 |

**FOOD RETAIL**

| | |
|---|---|
| Thomas Davies | +44 20 3753 3104 |

**GENERAL RETAIL**

| | |
|---|---|
| Valentine Forsans | +44 20 3753 3268 |
| Graham Renwick | +44 20 3207 7851 |

### ENERGY
**OIL & GAS**

| | |
|---|---|
| Baha Bassatne | +44 20 3753 3158 |
| James Carmichael | +44 20 3465 2749 |
| Henry Tarr | +44 20 3207 7827 |

**UTILITIES**

| | |
|---|---|
| Andrew Fisher | +44 20 3207 7937 |
| Amber Gleeson | +44 20 3753 3034 |
| Lawson Steele | +44 20 3207 7887 |

### FINANCIALS
**BANKS**

| | |
|---|---|
| Adam Barrass | +44 20 3207 7923 |
| Michael Christodoulou | +44 20 3207 7920 |

**BANKS (cont'd)**

| | |
|---|---|
| Andrew Lowe | +44 20 3465 2743 |
| Eoin Mullany | +44 20 3207 7854 |
| Peter Richardson | +44 20 3465 2681 |

**DIVERSIFIED FINANCIALS**

| | |
|---|---|
| Panos Ellinas | +44 20 3753 3149 |
| Chris Turner | +44 20 3753 3019 |

**INSURANCE**

| | |
|---|---|
| Thomas Bateman | +44 20 3465 2665 |
| Michael Huttner | +44 20 3207 7892 |
| Kathryn Fear | +44 20 3753 3247 |
| Tryfonas Spyrou | +44 20 3753 3058 |

**REAL ESTATE**

| | |
|---|---|
| Kai Klose | +44 20 3207 7888 |

### HEALTHCARE
**MED. TECH/SERVICES**

| | |
|---|---|
| Scott Bardo | +44 20 3207 7869 |
| Michael Healy | +44 20 3753 3201 |
| Tom Jones | +44 20 3207 7877 |
| Odysseas Manesiotis | +44 20 3753 3200 |

**PHARMACEUTICALS**

| | |
|---|---|
| Xian Deng | +44 20 3753 3014 |
| Luisa Hector | +44 7971 338 929 |
| Kerry Holford | +44 7971 338 932 |
| Megan Mulcahy | +44 20 3207 7893 |

### INDUSTRIALS
**AEROSPACE & DEFENCE**

| | |
|---|---|
| Andrew Gollan | +44 20 3207 7891 |
| Ross Law | +44 20 3465 2692 |
| George McWhirter | +44 20 3753 3163 |

**AUTOMOTIVES**

| | |
|---|---|
| Romain Gourvil | +44 20 3465 2722 |

**CAPITAL GOODS**

| | |
|---|---|
| Marta Bruska | +44 20 3753 3187 |
| Philip Buller | +44 20 3753 3071 |
| Philippe Lorrain | +44 20 3207 7823 |
| Daniel Petkov | +44 20 3753 3230 |
| Joel Spungin | +44 20 3207 7867 |
| Otto Sieber | +44 20 3465 2698 |

### MATERIALS
**CHEMICALS**

| | |
|---|---|
| Sebastian Bray | +44 20 3753 3011 |
| Anthony Manning | +44 20 3753 3092 |
| Fabian Weinstock | +44 20 3753 3060 |

**CONSTRUCTION**

| | |
|---|---|
| Harry Goad | +44 20 3753 3061 |

**METALS & MINING**

| | |
|---|---|
| Oliver Grewcock | +44 20 3753 3215 |
| Jonathan Guy | +44 7980 937 628 |
| Richard Hatch | +44 20 3753 3070 |

### TMT
**TECHNOLOGY**

| | |
|---|---|
| Tammy Qiu | +44 20 3465 2673 |
| Tej Sthankiya | +44 20 3753 3099 |

**MEDIA**

| | |
|---|---|
| Jamie Bass | +44 20 3753 3217 |
| Robert Berg | +44 20 3465 2680 |
| Laura Janssens | +44 20 3465 2639 |
| Sarah Simon | +44 20 3207 7830 |

**TELECOMMUNICATIONS**

| | |
|---|---|
| David Burns | +44 20 3753 3059 |
| Usman Ghazi | +44 20 3207 7824 |
| Laura Janssens | +44 20 3465 2639 |
| Abhilash Mohapatra | +44 20 3465 2644 |
| Carl Murdock-Smith | +44 20 3207 7918 |

### EQUITY STRATEGY

| | |
|---|---|
| Edward Abbott | +44 20 3207 7871 |
| Jonathan Stubbs | +44 20 3207 7916 |

**THEMATIC RESEARCH**

| | |
|---|---|
| Steven Bowen | +44 20 3753 3057 |
| Toni Gurhy | +44 20 3753 3185 |

**ECONOMICS**

| | |
|---|---|
| Florian Hense | +44 20 3207 7859 |
| Kallum Pickering | +44 20 3465 2672 |
| Holger Schmieding | +44 20 3207 7889 |

## EQUITY SALES

### SPECIALIST SALES
**AEROSPACE & DEFENCE & CAPITAL GOODS**

| | |
|---|---|
| Cara Luciano | +44 20 3753 3146 |

**AUTOS, CHEMICALS & TECHNOLOGY**

| | |
|---|---|
| Edward Wales | +44 20 3207 7815 |

**BANKS & DIVERSIFIED FINANCIALS**

| | |
|---|---|
| Eleni Papoula | +44 20 3465 2741 |
| Valeria Rigato | +44 20 3753 3243 |

**BUSINESS SERVICES, LEISURE & TRANSPORT**

| | |
|---|---|
| Rebecca Langley | +44 20 3207 7930 |

**CONSUMER DISCRETIONARY & STAPLES**

| | |
|---|---|
| Pauline Chevalier | +44 20 3753 3209 |

**HEALTHCARE**

| | |
|---|---|
| David Hogg | +44 20 3465 2628 |

**MEDIA & TELECOMS**

| | |
|---|---|
| Jonathan Smith | +44 20 3207 7842 |

**METALS & MINING**

| | |
|---|---|
| Sanam Nourbakhsh | +44 20 3207 7924 |

**OIL & GAS AND UTILITIES**

| | |
|---|---|
| Jason Turner | +44 20 3753 3063 |

**ESG STRATEGIST**

| | |
|---|---|
| Chris Armstrong | +44 20 3207 7809 |

### SALES
**BENELUX**

| | |
|---|---|
| Miel Bakker | +44 20 3207 7808 |
| Bram van Hijfte | +44 20 3753 3000 |

**FRANCE**

| | |
|---|---|
| Alexandre Chevassus | +33 1 5844 9512 |
| Dalila Farigoule | +33 1 5844 9510 |
| Kevin Nor | +33 1 5844 9505 |
| Guillaume Viret | +331 5844 9507 |

**UK**

| | |
|---|---|
| Thomas Baker | +44 20 3753 3062 |
| Ines Bousabaa | +44 20 3753 3049 |
| James Burt | +44 20 3207 7807 |
| Marta De-Sousa Fialho | +44 20 3753 3098 |
| Katie Jackson | +44 20 3753 3041 |
| Robert Floyd | +44 20 3753 3018 |
| Fiona Haines | +44 20 3207 7926 |
| Sean Heath | +44 20 3465 2742 |
| Stuart Holt | +44 20 3465 2646 |
| James Hunt | +44 20 3753 3007 |
| James McRae | +44 20 3753 3036 |
| David Mortlock | +44 20 3207 7850 |
| Kushal Patel | +44 20 3753 3038 |
| Lucy Roe | +44 20 3753 3222 |
| Mark Sheridan | +44 20 3207 7802 |
| George Smibert | +44 20 3207 7911 |

**SALES (cont'd)**
**UK (cont'd)**

| | |
|---|---|
| Jemima Stobart | +44 20 3465 2676 |
| Paul Walker | +44 20 3465 2632 |

**GERMANY**

| | |
|---|---|
| Simone Arnheiter | +49 69 91 30 90 740 |
| Nina Buechs | +49 69 91 30 90 735 |
| André Grosskurth | +49 69 91 30 90 734 |
| Jannik Peters | +49 69 91 30 90 747 |

**SCANDINAVIA**

| | |
|---|---|
| Marco Weiss | +49 40 3506 0719 |

**SWITZERLAND, AUSTRIA & ITALY**

| | |
|---|---|
| Duncan Downes | +41 22 317 1062 |
| Andrea Ferrari | +41 44 283 2020 |
| Gianni Lavigna | +41 44 283 2038 |
| Jamie Nettleton | +41 44 283 2026 |

**CRM**

| | |
|---|---|
| Megan Connelly | +44 20 3753 3244 |
| Laura Cooper | +44 20 3753 3065 |
| Beau Dibbs | +44 20 3753 3048 |
| Jessica Jarmyn | +44 20 3465 2696 |
| Vikram Nayar | +44 20 3465 2737 |
| Fenella Neill | +44 20 3207 7868 |

### CORPORATE ACCESS

| | |
|---|---|
| Lindsay Arnold | +44 20 3207 7821 |
| Sally Fitzpatrick | +44 20 3207 7826 |
| Maz Gentile | +44 20 3465 2668 |
| Robyn Gowers | +44 20 3753 3109 |
| Dipti Jethwani | +44 20 3207 7936 |
| Phoebe Lindsay | +44 20 3753 3246 |
| Ross Mackay | +44 20 3207 7866 |
| Stella Siggins | +44 20 3465 2630 |
| Lucy Stevens | +44 20 3753 3068 |
| Abbie Stewart | +44 20 3753 3054 |

**EVENTS**

| | |
|---|---|
| Miranda Bridges | +44 20 3753 3008 |
| Charlotte David | +44 20 3207 7832 |
| Lisa Hamersley | +44 20 3753 3188 |
| Laura Hawes | +44 20 3753 3156 |
| Suzy Khan | +44 20 3207 7915 |
| Natalie Meech | +44 20 3207 7831 |
| Eleanor Metcalfe | +44 20 3207 7834 |
| Sarah Weyman | +44 20 3207 7801 |

**COO Office**

| | |
|---|---|
| Greg Swallow | +44 20 3207 7833 |

## SALES TRADING

### LONDON

| | |
|---|---|
| Charles Beddow | +44 20 3465 2691 |
| Mike Berry | +44 20 3465 2755 |
| Joseph Chappell | +44 20 3207 7885 |
| Stewart Cook | +44 20 3465 2752 |
| Andrew Duke | +44 20 3753 3087 |
| Mark Edwards | +44 20 3753 3004 |
| Tom Floyd | +44 20 3753 3136 |
| Tristan Hedley | +44 20 3753 3006 |
| Will Kain | +44 20 3753 3167 |
| Peter King | +44 20 3753 3139 |
| Nicholas Lee | +44 20 3207 7816 |
| AJ Pulleyn | +44 20 3465 2756 |
| Paul Somers | +44 20 3465 2753 |

**LONDON (cont'd)**

| | |
|---|---|
| Sean Taylor | +44 20 3753 3369 |
| Adam Tundervary | +44 20 3753 3368 |
| Frans Van Wakeren | +44 20 3753 3079 |

**PARIS**

| | |
|---|---|
| Vincent Klein | +33 1 58 44 95 09 |

### EQUITY TRADING
**HAMBURG**

| | |
|---|---|
| David Hohn | +49 40 350 60 761 |
| Lukas Niehoff | +49 40 350 60 798 |
| Lennart Pleus | +49 40 350 60 596 |
| Marvin Schweden | +49 40 350 60 576 |

**HAMBURG (cont'd)**

| | |
|---|---|
| Philipp Wiechmann | +49 40 350 60 346 |
| Christoffer Winter | +49 40 350 60 559 |

**LONDON**

| | |
|---|---|
| Matthew Belton | +44 20 3753 3302 |
| Christopher Brown | +44 20 3753 3085 |
| Edward Burlison-Rush | +44 20 3753 3005 |
| Jack Clayton | +44 20 3753 3166 |
| Sam Hart | +44 20 3753 3303 |
| Perry Lavin | +44 20 3753 3370 |
| Chris McKeand | +44 20 3207 7938 |
| Ross Tobias | +44 20 3753 3137 |
| Robert Towers | +44 20 3753 3262 |

### ELECTRONIC TRADING

| | |
|---|---|
| Oliver Bailey | +44 20 3753 3083 |
| Olatayo Balogun | +44 20 3753 3107 |
| Nicola Brambleby | +44 20 3753 3083 |
| Frederik Bröker | +49 40 3506 0463 |
| Robert Chandler | +44 20 3207 7919 |
| Jonas Doehler | +49 40 3506 0391 |
| Ibrahim Erkan | +44 20 3753 3367 |
| George Fletcher | +44 20 3753 3360 |
| Matthias Führer | +49 40 3506 0597 |
| Paul Kitchen | +44 20 3465 2754 |
| Sven Kramer | +49 40 3506 0347 |
| Jason Rand | +44 20 3465 2750 |
| Alexander Roby | +44 20 3753 3320 |



ALPHA • THOUGHT LEADERSHIP • ACCESS • SERVICE

